**Jose Jesus SANCHEZ–NARANJO, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 12–9556.

United States Court of Appeals, Tenth Circuit.

Feb. 12, 2013.

Catharine Davies, Bull & Davies, PC, Denver, CO, for Petitioner.

DOH/EOIR/BIA Attn: Certification Unit, Falls Church, VA, Gregory Michael Kelch, General Counsel, Karen Y. Stewart, United States Department Of Justice Office Of Immigration Litigation, Washington, DC, Gregory Michael Kelch John Longshore, Director, Dhs Immigration And Customs Enforcement, Centennial, CO, for Respondent.

Before O'BRIEN, McKAY, and BALDOCK, Circuit Judges.

**ORDER AND JUDGMENT** *

MONROE G. McKAY, Circuit Judge.

Jose Jesus Sanchez–Naranjo petitions for review of an order of the Board of

---

* After examining the briefs and appellate rec-      ord, this panel has determined unanimously

Immigration Appeals (BIA) dismissing his appeal from a decision of an Immigration Judge (IJ) denying his application for adjustment of status and ordering his removal. Because the BIA has since reopened the proceedings and remanded for a new decision by the IJ, we dismiss the petition for lack of jurisdiction.

We have jurisdiction under 8 U.S.C. § 1252(a)(1) solely to review final orders of removal. *Padilla–Caldera v. Holder*, 637 F.3d 1140, 1144 (10th Cir.2011); *Hamilton v. Gonzales*, 485 F.3d 564, 566 (10th Cir. 2007). "[T]he grant of a motion to reopen vacates the previous order of deportation or removal and reinstates the previously terminated immigration proceedings." *Bronisz v. Ashcroft*, 378 F.3d 632, 637 (7th Cir.2004), *quoted in Ribas v. Mukasey*, 545 F.3d 922, 931 (10th Cir.2008). Thus when, as here, the BIA reopens a previously concluded removal proceeding and remands for a new decision by the IJ, the prerequisite for circuit court jurisdiction ceases to exist and any pending petition for review must be dismissed. *See, e.g., Gao v. Gonzales*, 464 F.3d 728, 729–30 (7th Cir.2006); *Lopez–Ruiz v. Ashcroft*, 298 F.3d 886, 887 (9th Cir.2002); *Satheeskumar v. Att'y Gen. of U.S.*, 480 Fed.Appx. 121, 123 (3d Cir.2012) (following *Lopez–Ruiz*); *Gafurova v. Holder*, 448 Fed.Appx. 139, 140 (2d Cir.2011) (same).

Seeking to avoid that conclusion, Mr. Sanchez–Naranjo argues that we have jurisdiction under 8 U.S.C. § 1252(a)(2)(D), because his petition for review raises constitutional issues. He misapprehends the effect of § 1252(a)(2)(D), which is not an independent grant of jurisdiction. Rather, it only *preserves* our jurisdiction under § 1252(a), in the face of certain other statutory prohibitions or constraints, for "constitutional claims or questions of law raised upon a *petition for review filed . . . in accordance with this section.*" *Id.* (emphasis added). A petition for review obviously fails to satisfy the emphasized condition if it does not relate to a final removal order as specifically required by § 1252(a)(1). As this court clarified in *Hamilton*, § 1252(a)(2)(D) "did not confer an expanded grant of jurisdiction but merely confirmed our authority to review constitutional claims and questions of law . . . only after a final order of removal has been entered." *Hamilton*, 485 F.3d at 567 (internal quotation marks omitted) (holding § 1252(a)(2)(D) did not provide basis for judicial review of legal challenge to visa revocation absent final removal order); *see also Green v. Napolitano*, 627 F.3d 1341, 1347 (10th Cir.2010) (following *Hamilton* to hold § 1252(a)(2)(D) could not provide basis for judicial review of constitutional challenge to visa revocation absent final removal order).

In sum, the petition for review no longer has a jurisdictional foundation in § 1252(a)(1), and § 1252(a)(2)(D), by its own terms, has no operation here. Once the BIA reopened and remanded the underlying proceeding for a new determination by the IJ, there ceased to be a final removal order properly before this court for review.

The petition for review is dismissed.

---

that oral argument would not materially assist the determination of this matter. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.